**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**

In re:

Ahnert, Jonathan Andrew

                                          Debtor(s).

Chapter ___7___

Case No. _____

### Declaration of Evidence of Employers' Payments Within 60 Days

[✓] Attached hereto are copies of all payment advices, pay stubs or other evidence of payment received by the Debtor from any employer within 60 days prior to the filing of the petition;

[ ] Debtor has received no payment advices, pay stubs or other evidence of payment from any employer within 60 days prior to the filing of the petition; or

[ ] Debtor has received the following payments from employers within 60 days prior to the filing of the petition: $ _____ but, after making a good faith effort, Debtor does not have copies of employer pay advices to be produced.

Debtor declares the foregoing to be true and correct under penalty of perjury.

Dated: ___03/13/2025___

_____
Jonathan Andrew Ahnert
Signature of Debtor

Dated: _____

_____
Signature of Co-Debtor

If attaching pay stubs or other payment advices, it is your responsibility to redact (black out) any social security numbers, names of minor children, dates of birth or financial account numbers before attaching them to this document.



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 08/26/2024 | 09/01/2024 | 09/06/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 190.35 | 912.52 |
| YTD | 0.00 | 52,794.94 | 3,360.24 | 7,629.50 | 7,279.14 | 34,526.06 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 3,066.06 |
| Enhanced Time Off | | 0 | | | 96 | 3,276.97 | Medicare | 18.71 | 717.06 |
| Group Term Life | 08/26/2024 - 09/01/2024 | 0 | 0 | 0.51 | 0 | 17.86 | Federal Withholding | 88.59 | 3,846.38 |
| Holiday Closed | | 0 | | | 32 | 1,089.42 | | | |
| Regular | 08/26/2024 - 09/01/2024 | 40 | 0 | 1,383.54 | 1296 | 44,417.40 | | | |
| Regular | 08/19/2024 - 08/25/2024 | -40 | 0 | -1,383.54 | | | | | |
| Regular | 08/19/2024 - 08/25/2024 | 32 | 0 | 1,106.83 | | | | | |
| Sick | 08/19/2024 - 08/25/2024 | 8 | 34.5885 | 276.71 | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 52,812.80 | Team Member Taxes | 187.33 | 7,629.50 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 409.32 | Supplemental ADD | 0.48 | 17.28 |
| Med EPO 1500 | 79.98 | 2,879.28 | Supp Life TM | 3.25 | 117.00 |
| Vision Plus | 1.99 | 71.64 | Support (00144762502022DCM678) | 184.62 | 7,078.86 |
| | | | IWO Employer Fee | 2.00 | 66.00 |
| Pre Tax Deductions | 93.34 | 3,360.24 | Post Tax Deductions | 190.35 | 7,279.14 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 77.16 | OASDI - Taxable Wages | 1,290.71 | 49,452.56 |
| Co Provided STD | 6.62 | 236.12 | Medicare - Taxable Wages | 1,290.71 | 49,452.56 |
| Dental ER Paid | 6.12 | 220.32 | Federal Withholding - Taxable Wages | 1,290.71 | 49,452.56 |
| Medical ER Paid | 163.28 | 5,878.08 | State Tax Taxable Wages - AZ | 1,290.71 | 49,452.56 |
| Vision ER Paid | 0.77 | 27.72 | | | |
| Employer Paid Benefits | 178.95 | 6,439.40 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | | Amount |
| Bank of America | Bofa | ******7909 | | 912.52 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464   480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 09/02/2024 | 09/08/2024 | 09/13/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 164.96 | 937.91 |
| YTD | 0.00 | 54,178.48 | 3,453.58 | 7,816.83 | 7,444.10 | 35,463.97 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 3,146.08 |
| Enhanced Time Off | | 0 | | | 96 | 3,276.97 | Medicare | 18.72 | 735.78 |
| Group Term Life | 09/02/2024 - 09/08/2024 | 0 | 0 | 0.51 | 0 | 18.37 | Federal Withholding | 88.59 | 3,934.97 |
| Holiday Closed | 09/02/2024 - 09/08/2024 | 8 | 34.5885 | 276.71 | 40 | 1,366.13 | | | |
| Regular | 09/02/2024 - 09/08/2024 | 32 | 0 | 1,106.83 | 1328 | 45,524.23 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 54,196.85 | Team Member Taxes | 187.33 | 7,816.83 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Dental Plus | 11.37 | 420.69 | | Supplemental ADD | 0.48 | 17.76 |
| Med EPO 1500 | 79.98 | 2,959.26 | | Supp Life TM | 3.25 | 120.25 |
| Vision Plus | 1.99 | 73.63 | | Support (00144762502022DCM678) | 159.23 | 7,238.09 |
| | | | | IWO Employer Fee | 2.00 | 68.00 |
| Pre Tax Deductions | 93.34 | 3,453.58 | | Post Tax Deductions | 164.96 | 7,444.10 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 79.32 | | OASDI - Taxable Wages | 1,290.71 | 50,743.27 |
| Co Provided STD | 6.62 | 242.74 | | Medicare - Taxable Wages | 1,290.71 | 50,743.27 |
| Dental ER Paid | 6.12 | 226.44 | | Federal Withholding - Taxable Wages | 1,290.71 | 50,743.27 |
| Medical ER Paid | 163.28 | 6,041.36 | | State Tax Taxable Wages - AZ | 1,290.71 | 50,743.27 |
| Vision ER Paid | 0.77 | 28.49 | | | | |
| Employer Paid Benefits | 178.95 | 6,618.35 | | | | |

| Federal | | State | | Absence Plans | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.91 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 09/09/2024 | 09/15/2024 | 09/20/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 164.96 | 937.91 |
| YTD | 0.00 | 55,562.02 | 3,546.92 | 8,004.16 | 7,609.06 | 36,401.88 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 3,226.11 |
| Enhanced Time Off | | 0 | | | 96 | 3,276.97 | Medicare | 18.71 | 754.49 |
| Group Term Life | 09/09/2024 - 09/15/2024 | 0 | 0 | 0.51 | 0 | 18.88 | Federal Withholding | 88.59 | 4,023.56 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 09/09/2024 - 09/15/2024 | 40 | 0 | 1,383.54 | 1368 | 46,907.77 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 55,580.90 | Team Member Taxes | 187.33 | 8,004.16 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Dental Plus | 11.37 | 432.06 | | Supplemental ADD | 0.48 | 18.24 |
| Med EPO 1500 | 79.98 | 3,039.24 | | Supp Life TM | 3.25 | 123.50 |
| Vision Plus | 1.99 | 75.62 | | Support (00144762502022DCM678) | 159.23 | 7,397.32 |
| | | | | IWO Employer Fee | 2.00 | 70.00 |
| Pre Tax Deductions | 93.34 | 3,546.92 | | Post Tax Deductions | 164.96 | 7,609.06 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 81.48 | | OASDI - Taxable Wages | 1,290.71 | 52,033.98 |
| Co Provided STD | 6.62 | 249.36 | | Medicare - Taxable Wages | 1,290.71 | 52,033.98 |
| Dental ER Paid | 6.12 | 232.56 | | Federal Withholding - Taxable Wages | 1,290.71 | 52,033.98 |
| Medical ER Paid | 163.28 | 6,204.64 | | State Tax Taxable Wages - AZ | 1,290.71 | 52,033.98 |
| Vision ER Paid | 0.77 | 29.26 | | | | |
| Employer Paid Benefits | 178.95 | 6,797.30 | | | | |

| | Federal | | State | Absence Plans | | | |
|---|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | | Description | Accrued | Used | Available |
| | | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | | 0 | | | | |
| Additional Withholding | 0 | | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.91 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 09/16/2024 | 09/22/2024 | 09/27/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 164.96 | 937.91 |
| YTD | 0.00 | 56,945.56 | 3,640.26 | 8,191.49 | 7,774.02 | 37,339.79 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 3,306.13 |
| Enhanced Time Off | | 0 | | | 96 | 3,276.97 | Medicare | 18.72 | 773.21 |
| Group Term Life | 09/16/2024 - 09/22/2024 | 0 | 0 | 0.51 | 0 | 19.39 | Federal Withholding | 88.59 | 4,112.15 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 09/16/2024 - 09/22/2024 | 40 | 0 | 1,383.54 | 1408 | 48,291.31 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 56,964.95 | Team Member Taxes | 187.33 | 8,191.49 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 443.43 | Supplemental ADD | 0.48 | 18.72 |
| Med EPO 1500 | 79.98 | 3,119.22 | Supp Life TM | 3.25 | 126.75 |
| Vision Plus | 1.99 | 77.61 | Support (00144762502022DCM678) | 159.23 | 7,556.55 |
| | | | IWO Employer Fee | 2.00 | 72.00 |
| Pre Tax Deductions | 93.34 | 3,640.26 | Post Tax Deductions | 164.96 | 7,774.02 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 83.64 | OASDI - Taxable Wages | 1,290.71 | 53,324.69 |
| Co Provided STD | 6.62 | 255.98 | Medicare - Taxable Wages | 1,290.71 | 53,324.69 |
| Dental ER Paid | 6.12 | 238.68 | Federal Withholding - Taxable Wages | 1,290.71 | 53,324.69 |
| Medical ER Paid | 163.28 | 6,367.92 | State Tax Taxable Wages - AZ | 1,290.71 | 53,324.69 |
| Vision ER Paid | 0.77 | 30.03 | | | |
| Employer Paid Benefits | 178.95 | 6,976.25 | | | |

| | Federal | State | Absence Plans | | |
|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 937.91    USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 09/23/2024 | 09/29/2024 | 10/04/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.32 | 164.96 | 937.92 |
| YTD | 0.00 | 58,329.10 | 3,733.60 | 8,378.81 | 7,938.98 | 38,277.71 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | 0 | | 3,466.44 | OASDI | 80.02 | 3,386.15 |
| Enhanced Time Off | 09/23/2024 - 09/29/2024 | 8 | 34.5885 | 276.71 | 104 | 3,553.68 | Medicare | 18.71 | 791.92 |
| Group Term Life | 09/23/2024 - 09/29/2024 | 0 | 0 | 0.51 | 0 | 19.90 | Federal Withholding | 88.59 | 4,200.74 |
| Holiday Closed | | | 0 | | 40 | 1,366.13 | | | |
| Regular | 09/23/2024 - 09/29/2024 | 32 | 0 | 1,106.83 | 1440 | 49,398.14 | | | |
| Sick | | | 0 | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 58,349.00 | Team Member Taxes | 187.32 | 8,378.81 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 454.80 | Supplemental ADD | 0.48 | 19.20 |
| Med EPO 1500 | 79.98 | 3,199.20 | Supp Life TM | 3.25 | 130.00 |
| Vision Plus | 1.99 | 79.60 | Support (00144762502022DCM678) | 159.23 | 7,715.78 |
| | | | IWO Employer Fee | 2.00 | 74.00 |
| Pre Tax Deductions | 93.34 | 3,733.60 | Post Tax Deductions | 164.96 | 7,938.98 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 85.80 | OASDI - Taxable Wages | 1,290.71 | 54,615.40 |
| Co Provided STD | 6.62 | 262.60 | Medicare - Taxable Wages | 1,290.71 | 54,615.40 |
| Dental ER Paid | 6.12 | 244.80 | Federal Withholding - Taxable Wages | 1,290.71 | 54,615.40 |
| Medical ER Paid | 163.28 | 6,531.20 | State Tax Taxable Wages - AZ | 1,290.71 | 54,615.40 |
| Vision ER Paid | 0.77 | 30.80 | | | |
| Employer Paid Benefits | 178.95 | 7,155.20 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | 937.92 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 09/30/2024 | 10/06/2024 | 10/11/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.34 | 164.96 | 937.90 |
| YTD | 0.00 | 59,712.64 | 3,826.94 | 8,566.15 | 8,103.94 | 39,215.61 |

| Team Member Earnings | | | | | | |
|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
| Bonus | | 0 | | | 0 | 3,466.44 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 |
| Group Term Life | 09/30/2024 - 10/06/2024 | 0 | 0.51 | 0 | | 20.41 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 |
| Regular | 09/30/2024 - 10/06/2024 | 40 | 0 | 1,383.54 | 1480 | 50,781.68 |
| Sick | | 0 | | | 16 | 544.71 |
| Team Member Earnings | | | | 1,384.05 | | 59,733.05 |

| Team Member Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.03 | 3,466.18 |
| Medicare | 18.72 | 810.64 |
| Federal Withholding | 88.59 | 4,289.33 |
| | | |
| | | |
| | | |
| Team Member Taxes | 187.34 | 8,566.15 |

| Pre Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Dental Plus | 11.37 | 466.17 |
| Med EPO 1500 | 79.98 | 3,279.18 |
| Vision Plus | 1.99 | 81.59 |
| Pre Tax Deductions | 93.34 | 3,826.94 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Supplemental ADD | 0.48 | 19.68 |
| Supp Life TM | 3.25 | 133.25 |
| Support (00144762502022DCM678) | 159.23 | 7,875.01 |
| IWO Employer Fee | 2.00 | 76.00 |
| Post Tax Deductions | 164.96 | 8,103.94 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 87.96 |
| Co Provided STD | 6.62 | 269.22 |
| Dental ER Paid | 6.12 | 250.92 |
| Medical ER Paid | 163.28 | 6,694.48 |
| Vision ER Paid | 0.77 | 31.57 |
| Employer Paid Benefits | 178.95 | 7,334.15 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,290.71 | 55,906.11 |
| Medicare - Taxable Wages | 1,290.71 | 55,906.11 |
| Federal Withholding - Taxable Wages | 1,290.71 | 55,906.11 |
| State Tax Taxable Wages - AZ | 1,290.71 | 55,906.11 |

| | Federal | State |
|---|---|---|
| Marital Status | Single or Married filing separately | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Used | Available |
| Paid Sick / Paid Leave | 0 | 0 | 17 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 937.90   USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 10/07/2024 | 10/13/2024 | 10/18/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.32 | 164.96 | 937.92 |
| YTD | 0.00 | 61,096.18 | 3,920.28 | 8,753.47 | 8,268.90 | 40,153.53 |

| Team Member Earnings | | | | | | |
|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
| Bonus | | 0 | | | 0 | 3,466.44 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 |
| Group Term Life | 10/07/2024 - 10/13/2024 | 0 | 0.51 | 0 | 20.92 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 |
| Regular | 10/07/2024 - 10/13/2024 | 40 | 0 | 1,383.54 | 1520 | 52,165.22 |
| Sick | | 0 | | | 16 | 544.71 |
| Team Member Earnings | | | | 1,384.05 | | 61,117.10 |

| Team Member Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.02 | 3,546.20 |
| Medicare | 18.71 | 829.35 |
| Federal Withholding | 88.59 | 4,377.92 |
| Team Member Taxes | 187.32 | 8,753.47 |

| Pre Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Dental Plus | 11.37 | 477.54 |
| Med EPO 1500 | 79.98 | 3,359.16 |
| Vision Plus | 1.99 | 83.58 |
| Pre Tax Deductions | 93.34 | 3,920.28 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Supplemental ADD | 0.48 | 20.16 |
| Supp Life TM | 3.25 | 136.50 |
| Support (00144762502022DCM678) | 159.23 | 8,034.24 |
| IWO Employer Fee | 2.00 | 78.00 |
| Post Tax Deductions | 164.96 | 8,268.90 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 90.12 |
| Co Provided STD | 6.62 | 275.84 |
| Dental ER Paid | 6.12 | 257.04 |
| Medical ER Paid | 163.28 | 6,857.76 |
| Vision ER Paid | 0.77 | 32.34 |
| Employer Paid Benefits | 178.95 | 7,513.10 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,290.71 | 57,196.82 |
| Medicare - Taxable Wages | 1,290.71 | 57,196.82 |
| Federal Withholding - Taxable Wages | 1,290.71 | 57,196.82 |
| State Tax Taxable Wages - AZ | 1,290.71 | 57,196.82 |

| | Federal | State |
|---|---|---|
| Marital Status | Single or Married filing separately | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Used | Available |
| Paid Sick / Paid Leave | 0 | 0 | 17 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | 937.92 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464   480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 10/14/2024 | 10/20/2024 | 10/25/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.34 | 164.96 | 937.90 |
| YTD | 0.00 | 62,479.72 | 4,013.62 | 8,940.81 | 8,433.86 | 41,091.43 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 3,626.23 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.72 | 848.07 |
| Group Term Life | 10/14/2024 - 10/20/2024 | 0 | 0.51 | 0 | 21.43 | Federal Withholding | 88.59 | 4,466.51 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 10/14/2024 - 10/20/2024 | 40 | 0 | 1,383.54 | 1560 | 53,548.76 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 62,501.15 | Team Member Taxes | 187.34 | 8,940.81 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Dental Plus | 11.37 | 488.91 | | Supplemental ADD | 0.48 | 20.64 |
| Med EPO 1500 | 79.98 | 3,439.14 | | Supp Life TM | 3.25 | 139.75 |
| Vision Plus | 1.99 | 85.57 | | Support (00144762502022DCM678) | 159.23 | 8,193.47 |
| | | | | IWO Employer Fee | 2.00 | 80.00 |
| Pre Tax Deductions | 93.34 | 4,013.62 | | Post Tax Deductions | 164.96 | 8,433.86 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 92.28 | | OASDI - Taxable Wages | 1,290.71 | 58,487.53 |
| Co Provided STD | 6.62 | 282.46 | | Medicare - Taxable Wages | 1,290.71 | 58,487.53 |
| Dental ER Paid | 6.12 | 263.16 | | Federal Withholding - Taxable Wages | 1,290.71 | 58,487.53 |
| Medical ER Paid | 163.28 | 7,021.04 | | State Tax Taxable Wages - AZ | 1,290.71 | 58,487.53 |
| Vision ER Paid | 0.77 | 33.11 | | | | |
| Employer Paid Benefits | 178.95 | 7,692.05 | | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.90 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 10/21/2024 | 10/27/2024 | 11/01/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.32 | 164.96 | 937.92 |
| YTD | 0.00 | 63,863.26 | 4,106.96 | 9,128.13 | 8,598.82 | 42,029.35 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 3,706.25 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.71 | 866.78 |
| Group Term Life | 10/21/2024 - 10/27/2024 | 0 | 0.51 | 0 | | 21.94 | Federal Withholding | 88.59 | 4,555.10 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 10/21/2024 - 10/27/2024 | 40 | 0 | 1,383.54 | 1600 | 54,932.30 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 63,885.20 | Team Member Taxes | 187.32 | 9,128.13 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 500.28 | Supplemental ADD | 0.48 | 21.12 |
| Med EPO 1500 | 79.98 | 3,519.12 | Supp Life TM | 3.25 | 143.00 |
| Vision Plus | 1.99 | 87.56 | Support (00144762502022DCM678) | 159.23 | 8,352.70 |
| | | | IWO Employer Fee | 2.00 | 82.00 |
| Pre Tax Deductions | 93.34 | 4,106.96 | Post Tax Deductions | 164.96 | 8,598.82 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 94.44 | OASDI - Taxable Wages | 1,290.71 | 59,778.24 |
| Co Provided STD | 6.62 | 289.08 | Medicare - Taxable Wages | 1,290.71 | 59,778.24 |
| Dental ER Paid | 6.12 | 269.28 | Federal Withholding - Taxable Wages | 1,290.71 | 59,778.24 |
| Medical ER Paid | 163.28 | 7,184.32 | State Tax Taxable Wages - AZ | 1,290.71 | 59,778.24 |
| Vision ER Paid | 0.77 | 33.88 | | | |
| Employer Paid Benefits | 178.95 | 7,871.00 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.92 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 10/28/2024 | 11/03/2024 | 11/08/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 164.96 | 937.91 |
| YTD | 0.00 | 65,246.80 | 4,200.30 | 9,315.46 | 8,763.78 | 42,967.26 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 3,786.27 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.72 | 885.50 |
| Group Term Life | 10/28/2024 - 11/03/2024 | 0 | 0.51 | 0 | | 22.45 | Federal Withholding | 88.59 | 4,643.69 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 10/28/2024 - 11/03/2024 | 40 | 0 | 1,383.54 | 1640 | 56,315.84 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 65,269.25 | Team Member Taxes | 187.33 | 9,315.46 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 511.65 | Supplemental ADD | 0.48 | 21.60 |
| Med EPO 1500 | 79.98 | 3,599.10 | Supp Life TM | 3.25 | 146.25 |
| Vision Plus | 1.99 | 89.55 | Support (00144762502022DCM678) | 159.23 | 8,511.93 |
| | | | IWO Employer Fee | 2.00 | 84.00 |
| Pre Tax Deductions | 93.34 | 4,200.30 | Post Tax Deductions | 164.96 | 8,763.78 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 96.60 | OASDI - Taxable Wages | 1,290.71 | 61,068.95 |
| Co Provided STD | 6.62 | 295.70 | Medicare - Taxable Wages | 1,290.71 | 61,068.95 |
| Dental ER Paid | 6.12 | 275.40 | Federal Withholding - Taxable Wages | 1,290.71 | 61,068.95 |
| Medical ER Paid | 163.28 | 7,347.60 | State Tax Taxable Wages - AZ | 1,290.71 | 61,068.95 |
| Vision ER Paid | 0.77 | 34.65 | | | |
| Employer Paid Benefits | 178.95 | 8,049.95 | | | |

| Federal | | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.91 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 11/04/2024 | 11/10/2024 | 11/15/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.34 | 164.96 | 937.90 |
| YTD | 0.00 | 66,630.34 | 4,293.64 | 9,502.80 | 8,928.74 | 43,905.16 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 3,866.30 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.72 | 904.22 |
| Group Term Life | 11/04/2024 - 11/10/2024 | 0 | 0.51 | 0 | 22.96 | | Federal Withholding | 88.59 | 4,732.28 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 11/04/2024 - 11/10/2024 | 40 | 0 | 1,383.54 | 1680 | 57,699.38 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 66,653.30 | Team Member Taxes | 187.34 | 9,502.80 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 523.02 | Supplemental ADD | 0.48 | 22.08 |
| Med EPO 1500 | 79.98 | 3,679.08 | Supp Life TM | 3.25 | 149.50 |
| Vision Plus | 1.99 | 91.54 | Support (00144762502022DCM678) | 159.23 | 8,671.16 |
| | | | IWO Employer Fee | 2.00 | 86.00 |
| Pre Tax Deductions | 93.34 | 4,293.64 | Post Tax Deductions | 164.96 | 8,928.74 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 98.76 | OASDI - Taxable Wages | 1,290.71 | 62,359.66 |
| Co Provided STD | 6.62 | 302.32 | Medicare - Taxable Wages | 1,290.71 | 62,359.66 |
| Dental ER Paid | 6.12 | 281.52 | Federal Withholding - Taxable Wages | 1,290.71 | 62,359.66 |
| Medical ER Paid | 163.28 | 7,510.88 | State Tax Taxable Wages - AZ | 1,290.71 | 62,359.66 |
| Vision ER Paid | 0.77 | 35.42 | | | |
| Employer Paid Benefits | 178.95 | 8,228.90 | | | |

| Federal | | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | 937.90 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, AZ 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 11/11/2024 | 11/17/2024 | 11/22/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.32 | 164.96 | 937.92 |
| YTD | 0.00 | 68,013.88 | 4,386.98 | 9,690.12 | 9,093.70 | 44,843.08 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 3,946.32 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.71 | 922.93 |
| Group Term Life | 11/11/2024 - 11/17/2024 | 0 | 0.51 | 0 | 0 | 23.47 | Federal Withholding | 88.59 | 4,820.87 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 11/11/2024 - 11/17/2024 | 40 | 0 | 1,383.54 | 1720 | 59,082.92 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 68,037.35 | Team Member Taxes | 187.32 | 9,690.12 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 534.39 | Supplemental ADD | 0.48 | 22.56 |
| Med EPO 1500 | 79.98 | 3,759.06 | Supp Life TM | 3.25 | 152.75 |
| Vision Plus | 1.99 | 93.53 | Support (00144762502022DCM678) | 159.23 | 8,830.39 |
| | | | IWO Employer Fee | 2.00 | 88.00 |
| Pre Tax Deductions | 93.34 | 4,386.98 | Post Tax Deductions | 164.96 | 9,093.70 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 100.92 | OASDI - Taxable Wages | 1,290.71 | 63,650.37 |
| Co Provided STD | 6.62 | 308.94 | Medicare - Taxable Wages | 1,290.71 | 63,650.37 |
| Dental ER Paid | 6.12 | 287.64 | Federal Withholding - Taxable Wages | 1,290.71 | 63,650.37 |
| Medical ER Paid | 163.28 | 7,674.16 | State Tax Taxable Wages - AZ | 1,290.71 | 63,650.37 |
| Vision ER Paid | 0.77 | 36.19 | | | |
| Employer Paid Benefits | 178.95 | 8,407.85 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | | Amount |
| Bank of America | Bofa | ******7909 | | 937.92 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 11/18/2024 | 11/24/2024 | 11/29/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.34 | 164.96 | 937.90 |
| YTD | 0.00 | 69,397.42 | 4,480.32 | 9,877.46 | 9,258.66 | 45,780.98 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 4,026.35 |
| Enhanced Time Off | | 0 | | | 104 | 3,553.68 | Medicare | 18.72 | 941.65 |
| Group Term Life | 11/18/2024 - 11/24/2024 | 0 | 0 | 0.51 | 0 | 23.98 | Federal Withholding | 88.59 | 4,909.46 |
| Holiday Closed | | 0 | | | 40 | 1,366.13 | | | |
| Regular | 11/18/2024 - 11/24/2024 | 40 | 0 | 1,383.54 | 1760 | 60,466.46 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 69,421.40 | Team Member Taxes | 187.34 | 9,877.46 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 545.76 | Supplemental ADD | 0.48 | 23.04 |
| Med EPO 1500 | 79.98 | 3,839.04 | Supp Life TM | 3.25 | 156.00 |
| Vision Plus | 1.99 | 95.52 | Support (00144762502022DCM678) | 159.23 | 8,989.62 |
| | | | IWO Employer Fee | 2.00 | 90.00 |
| Pre Tax Deductions | 93.34 | 4,480.32 | Post Tax Deductions | 164.96 | 9,258.66 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 103.08 | OASDI - Taxable Wages | 1,290.71 | 64,941.08 |
| Co Provided STD | 6.62 | 315.56 | Medicare - Taxable Wages | 1,290.71 | 64,941.08 |
| Dental ER Paid | 6.12 | 293.76 | Federal Withholding - Taxable Wages | 1,290.71 | 64,941.08 |
| Medical ER Paid | 163.28 | 7,837.44 | State Tax Taxable Wages - AZ | 0.00 | 63,650.37 |
| Vision ER Paid | 0.77 | 36.96 | | | |
| Employer Paid Benefits | 178.95 | 8,586.80 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.90 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 11/25/2024 | 12/01/2024 | 12/06/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.32 | 164.96 | 937.92 |
| YTD | 0.00 | 70,780.96 | 4,573.66 | 10,064.78 | 9,423.62 | 46,718.90 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 4,106.37 |
| Enhanced Time Off | 11/25/2024 - 12/01/2024 | 8 | 34.5885 | 276.71 | 112 | 3,830.03 | Medicare | 18.71 | 960.36 |
| Group Term Life | 11/25/2024 - 12/01/2024 | 0 | 0 | 0.51 | 0 | 24.49 | Federal Withholding | 88.59 | 4,998.05 |
| Holiday Closed | 11/25/2024 - 12/01/2024 | 8 | 34.5885 | 276.71 | 48 | 1,642.84 | | | |
| Regular | 11/25/2024 - 12/01/2024 | 24 | 0 | 830.12 | 1784 | 61,296.58 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 70,805.45 | Team Member Taxes | 187.32 | 10,064.78 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 557.13 | Supplemental ADD | 0.48 | 23.52 |
| Med EPO 1500 | 79.98 | 3,919.02 | Supp Life TM | 3.25 | 159.25 |
| Vision Plus | 1.99 | 97.51 | Support (00144762502022DCM678) | 159.23 | 9,148.85 |
| | | | IWO Employer Fee | 2.00 | 92.00 |
| Pre Tax Deductions | 93.34 | 4,573.66 | Post Tax Deductions | 164.96 | 9,423.62 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 105.24 | OASDI - Taxable Wages | 1,290.71 | 66,231.79 |
| Co Provided STD | 6.62 | 322.18 | Medicare - Taxable Wages | 1,290.71 | 66,231.79 |
| Dental ER Paid | 6.12 | 299.88 | Federal Withholding - Taxable Wages | 1,290.71 | 66,231.79 |
| Medical ER Paid | 163.28 | 8,000.72 | State Tax Taxable Wages - AZ | 0.00 | 63,650.37 |
| Vision ER Paid | 0.77 | 37.73 | | | |
| Employer Paid Benefits | 178.95 | 8,765.75 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.92 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 12/02/2024 | 12/08/2024 | 12/13/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.34 | 164.96 | 937.90 |
| YTD | 0.00 | 72,164.50 | 4,667.00 | 10,252.12 | 9,588.58 | 47,656.80 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.03 | 4,186.40 |
| Enhanced Time Off | | 0 | | | 112 | 3,830.39 | Medicare | 18.72 | 979.08 |
| Group Term Life | 12/02/2024 - 12/08/2024 | 0 | 0.51 | 0 | | 25.00 | Federal Withholding | 88.59 | 5,086.64 |
| Holiday Closed | | 0 | | | 48 | 1,642.84 | | | |
| Regular | 12/02/2024 - 12/08/2024 | 40 | 0 | 1,383.54 | 1824 | 62,680.12 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 72,189.50 | Team Member Taxes | 187.34 | 10,252.12 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 568.50 | Supplemental ADD | 0.48 | 24.00 |
| Med EPO 1500 | 79.98 | 3,999.00 | Supp Life TM | 3.25 | 162.50 |
| Vision Plus | 1.99 | 99.50 | Support (00144762502022DCM678) | 159.23 | 9,308.08 |
| | | | IWO Employer Fee | 2.00 | 94.00 |
| Pre Tax Deductions | 93.34 | 4,667.00 | Post Tax Deductions | 164.96 | 9,588.58 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 107.40 | OASDI - Taxable Wages | 1,290.71 | 67,522.50 |
| Co Provided STD | 6.62 | 328.80 | Medicare - Taxable Wages | 1,290.71 | 67,522.50 |
| Dental ER Paid | 6.12 | 306.00 | Federal Withholding - Taxable Wages | 1,290.71 | 67,522.50 |
| Medical ER Paid | 163.28 | 8,164.00 | State Tax Taxable Wages - AZ | 0.00 | 63,650.37 |
| Vision ER Paid | 0.77 | 38.50 | | | |
| Employer Paid Benefits | 178.95 | 8,944.70 | | | |

| Federal | | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 937.90 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464   480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 12/09/2024 | 12/15/2024 | 12/20/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 3,383.54 | 93.34 | 780.32 | 164.96 | 2,344.92 |
| YTD | 0.00 | 75,548.04 | 4,760.34 | 11,032.44 | 9,753.54 | 50,001.72 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 204.02 | 4,390.42 |
| Enhanced Time Off | | 0 | | | 112 | 3,830.39 | Medicare | 47.71 | 1,026.79 |
| Group Term Life | 12/09/2024 - 12/15/2024 | 0 | 0 | 0.51 | 0 | 25.51 | Federal Withholding | 528.59 | 5,615.23 |
| Holiday Closed | | 0 | | | 48 | 1,642.84 | | | |
| Regular | 12/09/2024 - 12/15/2024 | 40 | 0 | 1,383.54 | 1864 | 64,063.66 | | | |
| Spot Award | 12/09/2024 - 12/15/2024 | 0 | 0 | 2,000.00 | 0 | 2,000.00 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 3,384.05 | | 75,573.55 | Team Member Taxes | 780.32 | 11,032.44 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 579.87 | Supplemental ADD | 0.48 | 24.48 |
| Med EPO 1500 | 79.98 | 4,078.98 | Supp Life TM | 3.25 | 165.75 |
| Vision Plus | 1.99 | 101.49 | Support (00144762502022DCM678) | 159.23 | 9,467.31 |
| | | | IWO Employer Fee | 2.00 | 96.00 |
| Pre Tax Deductions | 93.34 | 4,760.34 | Post Tax Deductions | 164.96 | 9,753.54 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 109.56 | OASDI - Taxable Wages | 3,290.71 | 70,813.21 |
| Co Provided STD | 6.62 | 335.42 | Medicare - Taxable Wages | 3,290.71 | 70,813.21 |
| Dental ER Paid | 6.12 | 312.12 | Federal Withholding - Taxable Wages | 3,290.71 | 70,813.21 |
| Medical ER Paid | 163.28 | 8,327.28 | State Tax Taxable Wages - AZ | 0.00 | 63,650.37 |
| Vision ER Paid | 0.77 | 39.27 | | | |
| Employer Paid Benefits | 178.95 | 9,123.65 | | | |

| | Federal | State | Absence Plans | | |
|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 2,344.92   USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 12/16/2024 | 12/22/2024 | 12/27/2024 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 93.34 | 187.33 | 164.96 | 937.91 |
| YTD | 0.00 | 76,931.58 | 4,853.68 | 11,219.77 | 9,918.50 | 50,939.63 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bonus | | 0 | | | 0 | 3,466.44 | OASDI | 80.02 | 4,470.44 |
| Enhanced Time Off | 12/16/2024 - 12/22/2024 | 40 | 34.5885 | 1,383.54 | 152 | 5,213.93 | Medicare | 18.72 | 1,045.51 |
| Group Term Life | 12/16/2024 - 12/22/2024 | 0 | 0 | 0.51 | 0 | 26.02 | Federal Withholding | 88.59 | 5,703.82 |
| Holiday Closed | | 0 | | | 48 | 1,642.84 | | | |
| Regular | 12/16/2024 - 12/22/2024 | 0 | 0 | 0.00 | 1864 | 64,063.66 | | | |
| Spot Award | | 0 | | | 0 | 2,000.00 | | | |
| Sick | | 0 | | | 16 | 544.71 | | | |
| Team Member Earnings | | | | 1,384.05 | | 76,957.60 | Team Member Taxes | 187.33 | 11,219.77 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.37 | 591.24 | Supplemental ADD | 0.48 | 24.96 |
| Med EPO 1500 | 79.98 | 4,158.96 | Supp Life TM | 3.25 | 169.00 |
| Vision Plus | 1.99 | 103.48 | Support (00144762502022DCM678) | 159.23 | 9,626.54 |
| | | | IWO Employer Fee | 2.00 | 98.00 |
| Pre Tax Deductions | 93.34 | 4,853.68 | Post Tax Deductions | 164.96 | 9,918.50 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 111.72 | OASDI - Taxable Wages | 1,290.71 | 72,103.92 |
| Co Provided STD | 6.62 | 342.04 | Medicare - Taxable Wages | 1,290.71 | 72,103.92 |
| Dental ER Paid | 6.12 | 318.24 | Federal Withholding - Taxable Wages | 1,290.71 | 72,103.92 |
| Medical ER Paid | 163.28 | 8,490.56 | State Tax Taxable Wages - AZ | 0.00 | 63,650.37 |
| Vision ER Paid | 0.77 | 40.04 | | | |
| Employer Paid Benefits | 178.95 | 9,302.60 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 937.91   USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 12/23/2024 | 12/29/2024 | 01/03/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.55 | 88.86 | 184.29 | 164.96 | 945.44 |
| YTD | 0.00 | 1,383.55 | 88.86 | 184.29 | 164.96 | 945.44 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Enhanced Time Off | 12/23/2024 - 12/29/2024 | 32 | 34.5885 | 1,106.84 | 32 | 1,106.84 | OASDI | 80.30 | 80.30 |
| Group Term Life | 12/23/2024 - 12/29/2024 | 0 | 0 | 0.51 | 0 | 0.51 | Medicare | 18.78 | 18.78 |
| Holiday Closed | 12/23/2024 - 12/29/2024 | 8 | 34.5885 | 276.71 | 8 | 276.71 | Federal Withholding | 85.21 | 85.21 |
| Team Member Earnings | | | | 1,384.06 | | 1,384.06 | Team Member Taxes | 184.29 | 184.29 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 11.57 | Supplemental ADD | 0.48 | 0.48 |
| Med EPO 1500 | 75.30 | 75.30 | Supp Life TM | 3.25 | 3.25 |
| Vision Plus | 1.99 | 1.99 | Support (00144762502022DCM678) | 159.23 | 159.23 |
| | | | IWO Employer Fee | 2.00 | 2.00 |
| Pre Tax Deductions | 88.86 | 88.86 | Post Tax Deductions | 164.96 | 164.96 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 2.16 | OASDI - Taxable Wages | 1,295.20 | 1,295.20 |
| Co Provided STD | 5.85 | 5.85 | Medicare - Taxable Wages | 1,295.20 | 1,295.20 |
| Dental ER Paid | 6.22 | 6.22 | Federal Withholding - Taxable Wages | 1,295.20 | 1,295.20 |
| Medical ER Paid | 175.70 | 175.70 | | | |
| Vision ER Paid | 0.77 | 0.77 | | | |
| Employer Paid Benefits | 190.70 | 190.70 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 0 | 0 | 17 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 945.44    USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464   480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 12/30/2024 | 01/05/2025 | 01/10/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 2,767.09 | 177.72 | 368.58 | 329.92 | 1,890.87 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Enhanced Time Off | 12/30/2024 - 01/05/2025 | 16 | 34.5885 | 553.42 | 48 | 1,660.26 | OASDI | 80.30 | 160.60 |
| Group Term Life | 12/30/2024 - 01/05/2025 | 0 | 0 | 0.51 | 0 | 1.02 | Medicare | 18.78 | 37.56 |
| Holiday Closed | 12/30/2024 - 01/05/2025 | 8 | 34.5885 | 276.71 | 16 | 553.42 | Federal Withholding | 85.21 | 170.42 |
| Regular | 12/30/2024 - 01/05/2025 | 16 | 0 | 553.41 | 16 | 553.41 | | | |
| Team Member Earnings | | | | 1,384.05 | | 2,768.11 | Team Member Taxes | 184.29 | 368.58 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 23.14 | Supplemental ADD | 0.48 | 0.96 |
| Med EPO 1500 | 75.30 | 150.60 | Supp Life TM | 3.25 | 6.50 |
| Vision Plus | 1.99 | 3.98 | Support (00144762502022DCM678) | 159.23 | 318.46 |
| | | | IWO Employer Fee | 2.00 | 4.00 |
| Pre Tax Deductions | 88.86 | 177.72 | Post Tax Deductions | 164.96 | 329.92 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 4.32 | OASDI - Taxable Wages | 1,295.19 | 2,590.39 |
| Co Provided STD | 5.85 | 11.70 | Medicare - Taxable Wages | 1,295.19 | 2,590.39 |
| Dental ER Paid | 6.22 | 12.44 | Federal Withholding - Taxable Wages | 1,295.19 | 2,590.39 |
| Medical ER Paid | 175.70 | 351.40 | | | |
| Vision ER Paid | 0.77 | 1.54 | | | |
| Employer Paid Benefits | 190.70 | 381.40 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 1.34 | 0 | 18.34 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 945.43 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 01/06/2025 | 01/12/2025 | 01/17/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.30 | 164.96 | 945.42 |
| YTD | 0.00 | 4,150.63 | 266.58 | 552.88 | 494.88 | 2,836.29 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | | |
| Enhanced Time Off | | 0 | | | 48 | 1,660.26 | | |
| Group Term Life | 01/06/2025 - 01/12/2025 | 0 | 0 | 0.51 | 0 | 1.53 | | |
| Holiday Closed | | 0 | | | 16 | 553.42 | | |
| Regular | 01/06/2025 - 01/12/2025 | 40 | 0 | 1,383.54 | 56 | 1,936.95 | | |
| Team Member Earnings | | | | 1,384.05 | | 4,152.16 | | |

| Team Member Taxes | Amount | YTD |
|---|---|---|
| OASDI | 80.31 | 240.91 |
| Medicare | 18.78 | 56.34 |
| Federal Withholding | 85.21 | 255.63 |
| Team Member Taxes | 184.30 | 552.88 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 34.71 | Supplemental ADD | 0.48 | 1.44 |
| Med EPO 1500 | 75.30 | 225.90 | Supp Life TM | 3.25 | 9.75 |
| Vision Plus | 1.99 | 5.97 | Support (00144762502022DCM678) | 159.23 | 477.69 |
| | | | IWO Employer Fee | 2.00 | 6.00 |
| Pre Tax Deductions | 88.86 | 266.58 | Post Tax Deductions | 164.96 | 494.88 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 6.48 | OASDI - Taxable Wages | 1,295.19 | 3,885.58 |
| Co Provided STD | 5.85 | 17.55 | Medicare - Taxable Wages | 1,295.19 | 3,885.58 |
| Dental ER Paid | 6.22 | 18.66 | Federal Withholding - Taxable Wages | 1,295.19 | 3,885.58 |
| Medical ER Paid | 175.70 | 527.10 | | | |
| Vision ER Paid | 0.77 | 2.31 | | | |
| Employer Paid Benefits | 190.70 | 572.10 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 1.34 | 0 | 19.68 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 945.42 | USD |



Sprouts Farmers Market (SFN)   5455 E High St Phoenix, AZ 85054-5464   480-814-8016
Jonathan Ahnert   9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 01/13/2025 | 01/19/2025 | 01/24/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 5,534.17 | 355.44 | 737.17 | 659.84 | 3,781.72 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Enhanced Time Off | | 0 | | | 48 | 1,660.26 | OASDI | 80.30 | 321.21 |
| Group Term Life | 01/13/2025 - 01/19/2025 | 0 | 0 | 0.51 | 0 | 2.04 | Medicare | 18.78 | 75.12 |
| Holiday Closed | | 0 | | | 16 | 553.42 | Federal Withholding | 85.21 | 340.84 |
| Regular | 01/13/2025 - 01/19/2025 | 40 | 0 | 1,383.54 | 96 | 3,320.49 | | | |
| Team Member Earnings | | | | 1,384.05 | | 5,536.21 | Team Member Taxes | 184.29 | 737.17 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 46.28 | Supplemental ADD | 0.48 | 1.92 |
| Med EPO 1500 | 75.30 | 301.20 | Supp Life TM | 3.25 | 13.00 |
| Vision Plus | 1.99 | 7.96 | Support (00144762502022DCM678) | 159.23 | 636.92 |
| | | | IWO Employer Fee | 2.00 | 8.00 |
| Pre Tax Deductions | 88.86 | 355.44 | Post Tax Deductions | 164.96 | 659.84 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 8.64 | OASDI - Taxable Wages | 1,295.19 | 5,180.77 |
| Co Provided STD | 5.85 | 23.40 | Medicare - Taxable Wages | 1,295.19 | 5,180.77 |
| Dental ER Paid | 6.22 | 24.88 | Federal Withholding - Taxable Wages | 1,295.19 | 5,180.77 |
| Medical ER Paid | 175.70 | 702.80 | | | |
| Vision ER Paid | 0.77 | 3.08 | | | |
| Employer Paid Benefits | 190.70 | 762.80 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| | | | Paid Sick / Paid Leave | 1.34 | 0 | 21.02 |
| Allowances | 0 | 0 | | | | |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 945.43 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 01/20/2025 | 01/26/2025 | 01/31/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 6,917.71 | 444.30 | 921.46 | 824.80 | 4,727.15 |

| Team Member Earnings | | | | | | |
|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
| Enhanced Time Off | 01/20/2025 - 01/26/2025 | 8 | 34.5885 | 276.71 | 56 | 1,936.97 |
| Group Term Life | 01/20/2025 - 01/26/2025 | 0 | 0 | 0.51 | 0 | 2.55 |
| Holiday Closed | | | 0 | | 16 | 553.42 |
| Regular | 01/20/2025 - 01/26/2025 | 32 | 0 | 1,106.83 | 128 | 4,427.32 |
| Team Member Earnings | | | | 1,384.05 | | 6,920.26 |

| Team Member Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.30 | 401.51 |
| Medicare | 18.78 | 93.90 |
| Federal Withholding | 85.21 | 426.05 |
| Team Member Taxes | 184.29 | 921.46 |

| Pre Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Dental Plus | 11.57 | 57.85 |
| Med EPO 1500 | 75.30 | 376.50 |
| Vision Plus | 1.99 | 9.95 |
| Pre Tax Deductions | 88.86 | 444.30 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Supplemental ADD | 0.48 | 2.40 |
| Supp Life TM | 3.25 | 16.25 |
| Support (00144762502022DCM678) | 159.23 | 796.15 |
| IWO Employer Fee | 2.00 | 10.00 |
| Post Tax Deductions | 164.96 | 824.80 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 10.80 |
| Co Provided STD | 5.85 | 29.25 |
| Dental ER Paid | 6.22 | 31.10 |
| Medical ER Paid | 175.70 | 878.50 |
| Vision ER Paid | 0.77 | 3.85 |
| Employer Paid Benefits | 190.70 | 953.50 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,295.19 | 6,475.96 |
| Medicare - Taxable Wages | 1,295.19 | 6,475.96 |
| Federal Withholding - Taxable Wages | 1,295.19 | 6,475.96 |

| | Federal | State |
|---|---|---|
| Marital Status | Single or Married filing separately | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Used | Available |
| Paid Sick / Paid Leave | 1.34 | 0 | 22.36 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 945.43 USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 01/27/2025 | 02/02/2025 | 02/07/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 8,301.25 | 533.16 | 1,105.75 | 989.76 | 5,672.58 |

| Team Member Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
| Enhanced Time Off | | 0 | | | 56 | 1,936.97 |
| Group Term Life | 01/27/2025 - 02/02/2025 | 0 | 0 | 0.51 | 0 | 3.06 |
| Holiday Closed | | 0 | | | 16 | 553.42 |
| Regular | 01/27/2025 - 02/02/2025 | 40 | 0 | 1,383.54 | 168 | 5,810.86 |
| Team Member Earnings | | | | 1,384.05 | | 8,304.31 |

| Team Member Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.30 | 481.81 |
| Medicare | 18.78 | 112.68 |
| Federal Withholding | 85.21 | 511.26 |
| Team Member Taxes | 184.29 | 1,105.75 |

| Pre Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Dental Plus | 11.57 | 69.42 |
| Med EPO 1500 | 75.30 | 451.80 |
| Vision Plus | 1.99 | 11.94 |
| Pre Tax Deductions | 88.86 | 533.16 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Supplemental ADD | 0.48 | 2.88 |
| Supp Life TM | 3.25 | 19.50 |
| Support (00144762502022DCM678) | 159.23 | 955.38 |
| IWO Employer Fee | 2.00 | 12.00 |
| Post Tax Deductions | 164.96 | 989.76 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 12.96 |
| Co Provided STD | 5.85 | 35.10 |
| Dental ER Paid | 6.22 | 37.32 |
| Medical ER Paid | 175.70 | 1,054.20 |
| Vision ER Paid | 0.77 | 4.62 |
| Employer Paid Benefits | 190.70 | 1,144.20 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,295.19 | 7,771.15 |
| Medicare - Taxable Wages | 1,295.19 | 7,771.15 |
| Federal Withholding - Taxable Wages | 1,295.19 | 7,771.15 |

| | Federal | State |
|---|---|---|
| Marital Status | Single or Married filing separately | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Used | Available |
| Paid Sick / Paid Leave | 1.34 | 0 | 23.7 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 945.43    USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 02/03/2025 | 02/09/2025 | 02/14/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 9,684.79 | 622.02 | 1,290.04 | 1,154.72 | 6,618.01 |

| Team Member Earnings | | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Enhanced Time Off | | 0 | | | 56 | 1,936.97 | OASDI | 80.30 | 562.11 |
| Group Term Life | 02/03/2025 - 02/09/2025 | 0 | 0 | 0.51 | 0 | 3.57 | Medicare | 18.78 | 131.46 |
| Holiday Closed | | 0 | | | 16 | 553.42 | Federal Withholding | 85.21 | 596.47 |
| Regular | 02/03/2025 - 02/09/2025 | 40 | 0 | 1,383.54 | 208 | 7,194.40 | | | |
| Team Member Earnings | | | | 1,384.05 | | 9,688.36 | Team Member Taxes | 184.29 | 1,290.04 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 80.99 | Supplemental ADD | 0.48 | 3.36 |
| Med EPO 1500 | 75.30 | 527.10 | Supp Life TM | 3.25 | 22.75 |
| Vision Plus | 1.99 | 13.93 | Support (00144762502022DCM678) | 159.23 | 1,114.61 |
| | | | IWO Employer Fee | 2.00 | 14.00 |
| Pre Tax Deductions | 88.86 | 622.02 | Post Tax Deductions | 164.96 | 1,154.72 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 15.12 | OASDI - Taxable Wages | 1,295.19 | 9,066.34 |
| Co Provided STD | 5.85 | 40.95 | Medicare - Taxable Wages | 1,295.19 | 9,066.34 |
| Dental ER Paid | 6.22 | 43.54 | Federal Withholding - Taxable Wages | 1,295.19 | 9,066.34 |
| Medical ER Paid | 175.70 | 1,229.90 | | | |
| Vision ER Paid | 0.77 | 5.39 | | | |
| Employer Paid Benefits | 190.70 | 1,334.90 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 1.34 | 0 | 25.04 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 945.43 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 02/10/2025 | 02/16/2025 | 02/21/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.29 | 164.96 | 945.43 |
| YTD | 0.00 | 11,068.33 | 710.88 | 1,474.33 | 1,319.68 | 7,563.44 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | | |
| Enhanced Time Off | | 0 | | | 56 | 1,936.97 | | |
| Group Term Life | 02/10/2025 - 02/16/2025 | 0 | 0 | 0.51 | 0 | 4.08 | | |
| Holiday Closed | | 0 | | | 16 | 553.42 | | |
| Regular | 02/10/2025 - 02/16/2025 | 40 | 0 | 1,383.54 | 248 | 8,577.94 | | |
| Team Member Earnings | | | | 1,384.05 | | 11,072.41 | | |

| Team Member Taxes | Amount | YTD |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.30 | 642.41 |
| Medicare | 18.78 | 150.24 |
| Federal Withholding | 85.21 | 681.68 |
| Team Member Taxes | 184.29 | 1,474.33 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Plus | 11.57 | 92.56 | Supplemental ADD | 0.48 | 3.84 |
| Med EPO 1500 | 75.30 | 602.40 | Supp Life TM | 3.25 | 26.00 |
| Vision Plus | 1.99 | 15.92 | Support (00144762502022DCM678) | 159.23 | 1,273.84 |
| | | | IWO Employer Fee | 2.00 | 16.00 |
| Pre Tax Deductions | 88.86 | 710.88 | Post Tax Deductions | 164.96 | 1,319.68 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 17.28 | OASDI - Taxable Wages | 1,295.19 | 10,361.53 |
| Co Provided STD | 5.85 | 46.80 | Medicare - Taxable Wages | 1,295.19 | 10,361.53 |
| Dental ER Paid | 6.22 | 49.76 | Federal Withholding - Taxable Wages | 1,295.19 | 10,361.53 |
| Medical ER Paid | 175.70 | 1,405.60 | | | |
| Vision ER Paid | 0.77 | 6.16 | | | |
| Employer Paid Benefits | 190.70 | 1,525.60 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Single or Married filing separately | | Description | Accrued | Used | Available |
| Allowances | 0 | 0 | Paid Sick / Paid Leave | 1.34 | 0 | 26.38 |
| Additional Withholding | 0 | | | | | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bank of America | Bofa | ******7909 | | 945.43 | USD |



Sprouts Farmers Market (SFN)    5455 E High St Phoenix, AZ 85054-5464    480-814-8016
Jonathan Ahnert    9133 Kernel Circle Apt M25 El Paso, TX 79907

| Team Member | Employer | Team Member ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Ahnert | SFM, LLC Registered in California as SF Markets, LLC | 60017804 | 02/17/2025 | 02/23/2025 | 02/28/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Team Member Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 1,383.54 | 88.86 | 184.30 | 164.96 | 945.42 |
| YTD | 0.00 | 12,451.87 | 799.74 | 1,658.63 | 1,484.64 | 8,508.86 |

| Team Member Earnings | | | | | | Team Member Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | | |
| Enhanced Time Off | | 0 | | | 56 | 1,936.97 | | |
| Group Term Life | 02/17/2025 - 02/23/2025 | 0 | 0 | 0.51 | 0 | 4.59 | | |
| Holiday Closed | | 0 | | | 16 | 553.42 | | |
| Regular | 02/17/2025 - 02/23/2025 | 40 | 0 | 1,383.54 | 288 | 9,961.48 | | |
| Team Member Earnings | | | | 1,384.05 | | 12,456.46 | | |

| Team Member Taxes | Amount | YTD |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 80.31 | 722.72 |
| Medicare | 18.78 | 169.02 |
| Federal Withholding | 85.21 | 766.89 |
| Team Member Taxes | 184.30 | 1,658.63 |

| Pre Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Dental Plus | 11.57 | 104.13 |
| Med EPO 1500 | 75.30 | 677.70 |
| Vision Plus | 1.99 | 17.91 |
| Pre Tax Deductions | 88.86 | 799.74 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| Supplemental ADD | 0.48 | 4.32 |
| Supp Life TM | 3.25 | 29.25 |
| Support (00144762502022DCM678) | 159.23 | 1,433.07 |
| IWO Employer Fee | 2.00 | 18.00 |
| Post Tax Deductions | 164.96 | 1,484.64 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Co Life/AD&D | 2.16 | 19.44 |
| Co Provided STD | 5.85 | 52.65 |
| Dental ER Paid | 6.22 | 55.98 |
| Medical ER Paid | 175.70 | 1,581.30 |
| Vision ER Paid | 0.77 | 6.93 |
| Employer Paid Benefits | 190.70 | 1,716.30 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 1,295.19 | 11,656.72 |
| Medicare - Taxable Wages | 1,295.19 | 11,656.72 |
| Federal Withholding - Taxable Wages | 1,295.19 | 11,656.72 |

| | Federal | | State |
|---|---|---|---|
| Marital Status | Single or Married filing separately | | |
| Allowances | 0 | | 0 |
| Additional Withholding | 0 | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Used | Available |
| Paid Sick / Paid Leave | 1.34 | 0 | 27.72 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bank of America | Bofa | ******7909 | | 945.42    USD |